UNITED STATES BANKRUPTCY COURT

DISTRICT OF Massachusetts

In Re. The Sisters of Saint Ann, Inc. d/b/a Anna Maria College §
§
§
Debtor(s) §

Case No. 26-40758

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 06/26/2026

Months Pending: 2

Industry Classification: 6 1 1 3

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 3

Debtor's Full-Time Employees (as of date of order for relief): 16

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Dr. Sean J. Ryan
Signature of Responsible Party

09/22/2026
Date

Dr. Sean J. Ryan
Printed Name of Responsible Party

50 Sunset Lane
Paxton, MA 01612
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month * | $145,224 | |
| b. Total receipts (net of transfers between accounts) | $206,462 | $563,504 |
| c. Total disbursements (net of transfers between accounts) | $206,883 | $441,529 |
| d. Cash balance end of month (a+b-c) * | $144,803 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $5,188 |
| f. Total disbursements for quarterly fee calculation (c+e) | $206,883 | $446,716 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d Total current assets | $144,803 |
| e. Total assets | $45,976,311 |
| f. Postpetition payables (excluding taxes) | $508,276 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $508,276 |
| k. Prepetition secured debt | $17,767,770 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $5,149,928 |
| n. Total liabilities (debt) (j+k+l+m) | $23,425,975 |
| o. Ending equity/net worth (e-n) | $22,550,336 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $206,462 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $206,462 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $205,974 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $909 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-421 | $116,787 |

* **Restricted funds are not included in the cash balances reported herein.**

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ● | No ○ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/Dr. Sean J. Ryan
Signature of Responsible Party

Dr. Sean J. Ryan
Printed Name of Responsible Party

President
Title

09/22/2026
Date

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Sisters of Saint Ann, Inc. d/b/a Anna Maria College Case No. 26-40758

PageThree

PageFour

*In re The Sisters of Saint Ann, Inc. d/b/a Anna Maria College*

Case No. 26-40758-EDK

**Notes to Monthly Operating Report for Quarter Ending August 31, 2026**

Regarding Part 7(g):

The Bankruptcy Court entered a Final Order on August 7, 2026, approving post-petition financing for The Sisters of Saint Ann d/b/a Anna Maria College (the "Debtor"). Pursuant to the Final Order, post-petition financing in the aggregate principal amount of $3,000,000 is available to the Debtor. During August 2026, the Debtor drew $198,888.00 under the DIP loan, bringing the aggregate amount drawn since the Petition Date to $508,276.50.

**The Sisters of Saint Ann, Inc. d/b/a Anna Maria College**
**Case No. 26-40758-EDK**
**Schedule of Receipts & Disbursements - August MOR**

| Financial Institution | Acct # | Transaction Date | Bank Description | Receipts | Disbursements | Transfers |
|---|---|---|---|---|---|---|
| Citizens Bank | 3403 | 8/3/2026 | Reliance Standard Life Insurance | 5,866.58 | | |
| Citizens Bank | 3403 | 8/4/2026 | Citizens Bank - DIP Loan Funding | 40,000.00 | | |
| Citizens Bank | 3403 | 8/5/2026 | Paycom | | 40,809.76 | |
| Citizens Bank | 3403 | 8/12/2026 | Impact Fire Services LLC | | 8,940.50 | |
| Citizens Bank | 3403 | 8/12/2026 | ModuGo LLC dba Eagle Leasing | | 988.47 | |
| Citizens Bank | 3403 | 8/12/2026 | Charter Communications | | 4,078.04 | |
| Citizens Bank | 3403 | 8/12/2026 | Charter Communications | | 4,550.00 | |
| Citizens Bank | 3403 | 8/12/2026 | Charter Communications | | 149.99 | |
| Citizens Bank | 3403 | 8/12/2026 | Charter Communications | | 229.99 | |
| Citizens Bank | 3403 | 8/12/2026 | Stericycle, Inc. | | 2,231.68 | |
| Citizens Bank | 3403 | 8/12/2026 | Uniti | | 2,746.92 | |
| Citizens Bank | 3403 | 8/12/2026 | Verizon Wireless | | 233.31 | |
| Citizens Bank | 3403 | 8/12/2026 | Dileo Gas | | 14,063.30 | |
| Citizens Bank | 3403 | 8/13/2026 | Citizens Bank - DIP Loan Funding | 39,000.00 | | |
| Citizens Bank | 3403 | 8/14/2026 | NEEI Compensation, Inc. (NCI) | | 7,636.00 | |
| Citizens Bank | 3403 | 8/20/2026 | Citizens Bank - DIP Loan Funding | 33,000.00 | | |
| Citizens Bank | 3403 | 8/20/2026 | Paycom | | 32,897.41 | |
| Citizens Bank | 3403 | 8/21/2026 | Nexus Licensing Group | 344.18 | | |
| Citizens Bank | 3403 | 8/24/2026 | Citizens Bank - DIP Loan Interest | | 908.82 | |
| Citizens Bank | 3403 | 8/25/2026 | The Hanover Insurance Group | 1,357.00 | | |
| Citizens Bank | 3403 | 8/25/2026 | TIAA | 6.25 | | |
| Citizens Bank | 3403 | 8/27/2026 | Uniti | | 4,299.42 | |
| Citizens Bank | 3403 | 8/27/2026 | Verizon | | 15.98 | |
| Citizens Bank | 3403 | 8/27/2026 | Holden Municipal Light Department | | 14.91 | |
| Citizens Bank | 3403 | 8/27/2026 | RoadRunner Recycling, Inc. | | 6,680.89 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 21.59 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 102.32 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 1,696.52 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 19,425.39 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 77.50 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 78.63 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 79.76 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 83.14 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 88.38 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 103.54 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 77.88 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 102.31 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 77.53 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 142.29 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 21.79 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 21.59 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 91.93 | |
| Citizens Bank | 3403 | 8/27/2026 | Town of Paxton | | 77.50 | |
| Citizens Bank | 3403 | 8/27/2026 | I'll Take That Junk | | 650.00 | |
| Citizens Bank | 3403 | 8/27/2026 | Nandy's Junk Removal LLC | | 14,000.00 | |
| Citizens Bank | 3403 | 8/27/2026 | Brightview Landscapes, LLC | | 13,388.00 | |
| Citizens Bank | 3403 | 8/27/2026 | Citizens Bank - DIP Loan Funding | 86,888.00 | | |
| Citizens Bank | 3403 | 8/28/2026 | Town of Paxton | | 25,000.00 | |
| | | | | | | |
| | | | | **206,462.01** | **206,882.98** | **-** |

Citizens

US747 | BR325 | 18
ROP 450
P.O. Box 7000
Providence, RI 02940

## Commercial Account Statement



Beginning August 01, 2026
through August 31, 2026

**Questions? Contact us today:**

THE SISTERS OF SAINT ANN
DBA ANNA MARIA COLLEGE
DIP CHAPTER 11 BANKRUPTCY CASE #26-40758
124 WASHINGTON ST STE 101
FOXBORO MA 02035-1368

**CALL:**
Commercial Account Customer Service
1-800-862-6200

**VISIT:**
Access your account online:
citizensbank.com

**MAIL:**
Citizens
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

**THE SISTERS OF SAINT ANN**
**DBA ANNA MARIA COLLEGE**
**DIP CHAPTER 11 BANKRUPTCY CASE #26-40758**
**Commercial Checking**
**XXXXXX-340-3**

## Commercial Checking for XXXXXX-340-3

| Balance Calculation | | |
|---|---|---|
| Previous Balance | | 181,062.36 |
| Checks | - | 88,383.57 |
| Debits | - | 99,615.99 |
| Deposits & Credit | + | 206,462.01 |
| **Current Balance** | = | 199,524.81 |

Your next statement period will end on September 30, 2026.

### TRANSACTION DETAILS FOR COMMERCIAL CHECKING ACCOUNT ENDING 340-3

**Checks** *(Note - checks that are present out of numeric sequence are denoted with an asterisk (*))*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1062 | 862.50 | 08/17 | 1072 | 2,231.68 | 08/20 |
| 1063 | 6,200.00 | 08/24 | 1073 | 2,746.92 | 08/19 |
| 1065* | 26,776.00 | 08/14 | 1074 | 233.31 | 08/17 |
| 1066 | 8,940.50 | 08/19 | 1075 | 14,063.30 | 08/18 |
| 1067 | 988.47 | 08/17 | 1076 | 2,000.00 | 08/21 |
| 1068 | 4,078.04 | 08/19 | 1077 | 7,636.00 | 08/26 |
| 1069 | 4,550.00 | 08/19 | 1079* | 15.98 | 08/31 |
| 1070 | 149.99 | 08/19 | 1081* | 6,680.89 | 08/31 |
| 1071 | 229.99 | 08/19 | | | |

| Previous Balance |
|---|
| 181,062.36 |
| **Total Checks** |
| - 88,383.57 |

Please See Additional Information on Next Page

## Commercial Checking for XXXXXX-340-3 Continued

**Debits** **

*"May include checks that have been processed electronically by the payee/merchant.*

**Total Debits**

\- **99,615.99**

| Date | Amount | Description |
|---|---|---|
| ***Other Debits*** | | |
| 08/05 | 40,809.76 | OUTGOING WIRE TRANSFER<br>(MTS NO.260805013626)<br>BENEFICIARY NAME : PAYCOM CLIENT TRUST<br>ORIG TO BNF INFO: CLIENT CODE: 0F548 / CLIENT NAME<br>FED ID# : 20260805A1B7A41C004471 |
| 08/20 | 32,897.41 | OUTGOING WIRE TRANSFER<br>(MTS NO.260820009031)<br>BENEFICIARY NAME : Paycom Client Trust<br>ORIG TO BNF INFO: Client Code: 0F548<br>FED ID# : 20260820A1B7A41C003693 |
| 08/24 | 908.82 | DEBIT MEMO<br>CITIZENS BANK - CRM |
| 08/28 | 25,000.00 | OUTGOING WIRE TRANSFER<br>(MTS NO.260828006056)<br>BENEFICIARY NAME : Town of Paxton<br>ORIG TO BNF INFO:<br>FED ID# : 20260828A1B7A41C001630 |

**Deposits & Credits**

**Total Deposits & Credits**

\+ **206,462.01**

| Date | Amount | Description |
|---|---|---|
| 08/04 | 40,000.00 | Citizens Bank, N COMM LOANS 260804 880880000245635 |
| 08/04 | 5,866.58 | DEPOSIT |
| 08/13 | 39,000.00 | Citizens Bank, N COMM LOANS 260813 880880000245635 |
| 08/20 | 33,000.00 | Citizens Bank, N COMM LOANS 260820 880880000245635 |
| 08/21 | 344.18 | DEPOSIT |
| 08/25 | 1,357.00 | DEPOSIT |
| 08/25 | 6.25 | DEPOSIT |
| 08/27 | 86,888.00 | Citizens Bank, N COMM LOANS 260827 880880000245635 |

**Daily Balance**

**Current Balance**

= **199,524.81**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | 226,928.94 | 08/18 | 182,195.60 | 08/25 | 151,969.68 |
| 08/05 | 186,119.18 | 08/19 | 161,500.16 | 08/26 | 144,333.68 |
| 08/13 | 225,119.18 | 08/20 | 159,371.07 | 08/27 | 231,221.68 |
| 08/14 | 198,343.18 | 08/21 | 157,715.25 | 08/28 | 206,221.68 |
| 08/17 | 196,258.90 | 08/24 | 150,606.43 | 08/31 | 199,524.81 |

Citizens



**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ ______________
Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

+ $ ______________
Total of 2

**3** Subtotal by adding 1 and 2

= $ ______________
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement.

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

- $ ______________
Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance.

= $ ______________
Total

## CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

***Citizens***
***Customer Service Center***
***P.O. Box 42001***
***Providence, RI 02940-2001***

**Change of Address**

Please call the number shown at the front of your statement to notify us of a change of address.

## DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE

Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens is a brand name of Citizens Bank, N.A. REV 12/22

## ELECTRONIC TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers**

(For Consumer Accounts Used Primarily for Personal, Family or Household Purposes)

Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family, or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.)

## OVERDRAFT LINES OF CREDIT BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement:**

If you think there is an error on your statement write to us at the customer service address provided as soon as possible.
In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD

**Calculating your Interest Charge**

We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**

To calculate the average daily balance, we take the beginning balance of you Overdraft Line each day (which does not include any unpaid interest charges or fees), add any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**

We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report. If you believe we have furnished inaccurate or incomplete information to a credit reporting agency, write to us at the consumer service address provided and include your name, address, account number, and description of what you believe is inaccurate or incomplete.

***Thank you for banking with Citizens.***

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

Envelope # BTPXJRBBBZDSP

SISTER OF ST ANN ANNA MARIA CO
50 SUNSET LN
PAXTON MA 01612-1106

BROKERAGE SISTER OF ST ANN ANNA MARIA CO
▶ **Account Number: [redacted]2570**

**Your Account Value:** **$90,505.61**

**Change from Last Period:** ▲ $1,298.11

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$89,207.50** | **$89,255.69** |
| Subtractions | -100.00 | -336.78 |
| Change in Investment Value * | 1,398.11 | 1,586.70 |
| **Ending Account Value **** | **$90,505.61** | **$90,505.61** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $90,505.61 | |

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
** *Excludes unpriced securities.*

## Your Advisor/Agent

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210-2698

**Phone:** (617) 428-7600

S

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831

*Your Advisor is an independent organization and is not affiliated with Fidelity Investments. Brokerage services provided by **Fidelity Brokerage Services LLC (FBS)**, Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried with National Financial Services LLC (NFS), Member NYSE, SIPC.*

Fidelity INVESTMENTS

H00737418120260831

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Account Summary

Account Value: **$90,505.61**

Change in Account Value ▲ $1,298.11

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$89,207.50** | **$89,255.69** |
| **Subtractions** | **-100.00** | **-336.78** |
| Transaction Costs, Fees & Charges | -100.00 | -336.78 |
| **Change in Investment Value *** | **1,398.11** | **1,586.70** |
| **Ending Account Value** | **$90,505.61** | **$90,505.61** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $90,505.61 | |

Free Credit Balance $188.37

***Free credit balances (FCB)*** *include cash credits from the sale of long positions, deposits, cash dividends, and interest payments which have not been transferred to a money market fund or FDIC core position. FCB also includes positions, FCASH and credit balances that exceed the amount required to satisfy your margin obligations. Refer to the back of your statement for more information.*

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$1,119.37** | **$3,160.92** |
| Dividends | 159.71 | 159.71 |
| Interest | 342.44 | 1,540.20 |
| U.S. Government Interest | 617.22 | 1,461.01 |
| **Total** | **$1,119.37** | **$3,160.92** |

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Fidelity Government Cash Reserves | $90,317.24 | 100% |
| Cash | 188.37 | - |
| **Total** | **$90,505.61** | **100%** |

### Realized Gains and Losses from Sales

*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | **-293.24** | **-293.24** |
| Short-term Loss | -293.24 | -293.24 |
| **Net Long-term Gain/Loss** | **-255.18** | **-513.32** |
| Long-term Gain | 379.67 | 379.67 |
| Long-term Loss | -634.85 | -892.99 |
| **Net Gain/Loss** | **-$548.42** | **-$806.56** |

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Account Summary

## Estimated Cash Flow

*(Rolling as of August 31, 2026)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| September 2026 | -- | -- | -- | -- | $267 | -- | $267 |
| October | -- | -- | -- | -- | 267 | -- | 267 |
| November | -- | -- | -- | -- | 267 | -- | 267 |
| December | -- | -- | -- | -- | 267 | -- | 267 |
| January 2027 | -- | -- | -- | -- | 267 | -- | 267 |
| February | -- | -- | -- | -- | 267 | -- | 267 |
| March | -- | -- | -- | -- | 267 | -- | 267 |
| April | -- | -- | -- | -- | 267 | -- | 267 |
| May | -- | -- | -- | -- | 267 | -- | 267 |
| June | -- | -- | -- | -- | 267 | -- | 267 |
| July | -- | -- | -- | -- | 267 | -- | 267 |
| August | -- | -- | -- | -- | 267 | -- | 267 |
| **Total** | **--** | **--** | **--** | **--** | **$3,204** | **--** | **$3,204** |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold.

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, certificates of deposit (CDs), and credit union share certificates (CUSCs).

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, CDs, and CUSCs.

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.

**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.

This table does not include cash flow from foreign denominated fixed income.

*-- not available*

S
MR_CE _BTPXJRBBBZDSP_BBBBB 20260831

CW ADVISORS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Holdings

## Core Account

| Description | Quantity | Price Per Unit | Total Market Value | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|
| **CASH** | 188.370 | $1.0000 | $188.37 | - | - |
| **Total Core Account (0% of account holdings)** | | | **$188.37** | **-** | |

## Mutual Funds

| Description | Quantity | Price Per Unit | Total Market Value | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|
| **Short-Term Funds** | | | | | |
| **FIDELITY GOVERNMENT CASH RESERVES** (FDRXX) | 90,317.240 | $1.0000 | $90,317.24 | $3,209.20 | 3.550% |
| Total Short-Term Funds (100% of account holdings) | | | $90,317.24 | $3,209.20 | |
| **Total Mutual Funds (100% of account holdings)** | | | **$90,317.24** | **$3,209.20** | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Holdings** | | | **$90,505.61** | **$3,209.20** | |

EAI & EY ***Estimated Annual Income (EAI) & Estimated Yield (EY)*** *- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* ***For calculation details, refer to the "Additional Information and Endnotes" section.***

*All positions held in cash account unless indicated otherwise.*

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **BANK OF AMER CORP SER B NOTE** 3.41900% 12/20/2028 CALL MAKE WHOLE TRD EXECUTED BY GSCO | 06051GHD4 | You Sold *Accrued interest: $21.84* *Long-term gain: $60.30* | -5,000.000 | $98.44000 | $4,841.70 f | -$20.00 | $4,923.84 |
| 08/06 | **CATERPILLAR FINL SVCS MTNS BE SER K** 5.00000% 05/14/2027 CALL MAKE WHOLE | 14913UAL4 | You Sold *Accrued interest: $56.94* *Long-term gain: $23.75* | -5,000.000 | 100.45000 | 4,998.75 f | - | 5,079.44 |
| 08/06 | **CONOCOPHILLIPS COMPANY NOTE** 4.70000% 01/15/2030 CALL MAKE WHOLE TRD EXECUTED BY GSCO | 20826FBJ4 | You Sold *Accrued interest: $13.71* *Long-term loss: $29.20* | -5,000.000 | 100.00700 | 5,009.55 f | -20.00 | 4,994.06 |
| 08/06 | **FLORIDA PWR &LT CO BOND CALL MAKE WHOLE** 5.10000% 04/01/2033 | 341081GL5 | You Sold *Accrued interest: $88.54* *Long-term loss: $72.44* | -5,000.000 | 100.31600 | 5,088.24 f | - | 5,104.34 |
| 08/06 | **INTEL CORP NOTE CALL MAKE WHOLE** 2.45000% 11/15/2029 TRD EXECUTED BY CHSI | 458140BH2 | You Sold *Accrued interest: $27.56* *Long-term gain: $268.12* | -5,000.000 | 92.75200 | 4,349.48 f | -20.00 | 4,645.16 |
| 08/06 | **JPMORGAN CHASE &CO NOTE CALL MAKE WHOLE** 5.01200% 01/23/2030 TRD EXECUTED BY GSCO | 46647PEB8 | You Sold *Accrued interest: $9.05* *Long-term loss: $24.55* | -5,000.000 | 100.54500 | 5,031.80 f | -20.00 | 5,016.30 |
| 08/06 | **RIO TINTO FIN USA PLC NOTE** 4.87500% 03/14/2030 CALL MAKE WHOLE TRD EXECUTED BY MKTX | 76720AAS5 | You Sold *Accrued interest: $96.14* *Long-term loss: $20.43* | -5,000.000 | 100.47300 | 5,024.08 f | -20.00 | 5,099.79 |
| 08/06 | **UNITED STATES TREAS SER C-2032** 2.87500% 05/15/2032 NTS NOTE | 91282CEP2 | You Sold *Accrued interest: $71.33* *Short-term loss: $38.54* *Long-term loss: $320.61* | -11,000.000 | 92.27000 | 10,508.85 f | - | 10,221.03 |
| 08/06 | **UNITED STATES TREAS SER C-2033** 3.37500% 05/15/2033 NTS NOTE | 91282CHC8 | You Sold *Accrued interest: $38.06* *Long-term loss: $2.44* | -5,000.000 | 93.69312 | 4,687.10 f | - | 4,722.72 |
| 08/06 | **UNITED STATES TREAS SER AR-2026** 4.37500% 08/15/2026 NTS NOTE | 91282CHU8 | You Sold *Accrued interest: $103.94* *Short-term loss: $2.37* | -5,000.000 | 99.96875 | 5,000.81 f | - | 5,102.38 |
| 08/06 | **UNITED STATES TREAS SER P-2030** 4.12500% 08/31/2030 NTS NOTE | 91282CHW4 | You Sold *Accrued interest: $89.11* *Long-term gain: $27.50* | -5,000.000 | 99.30000 | 4,937.50 f | - | 5,054.11 |
| 08/06 | **UNITED STATES TREAS SER AG-2028** 4.37500% 11/30/2028 NTS NOTE | 91282CJN2 | You Sold *Accrued interest: $40.04* *Short-term loss: $70.88* | -5,000.000 | 100.30600 | 5,086.18 f | - | 5,055.34 |

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account #[redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **UNITED STATES TREAS SER E-2034** 3.87500% 08/15/2034 NTS NOTE | 91282CLF6 | You Sold *Accrued interest: $92.06* *Long-term loss: $22.93* | -5,000.000 | 95.56900 | 4,801.38 f | - | 4,870.51 |
| 08/06 | **UNITED STATES TREAS SER R-2031** 4.12500% 10/31/2031 NTS NOTE | 91282CLU3 | You Sold *Accrued interest: $54.93* *Long-term loss: $58.50* | -5,000.000 | 98.91800 | 5,004.40 f | - | 5,000.83 |
| 08/06 | **UNITED STATES TREAS SER E-2035** 4.25000% 08/15/2035 NTS NOTE | 91282CNT4 | You Sold *Accrued interest: $100.97* *Short-term loss: $181.45* | -5,000.000 | 97.48218 | 5,055.56 f | - | 4,975.08 |
| 08/06 | **UNITED STATES TREAS SER C-2027** 2.37500% 05/15/2027 NTS NOTE | 912828X88 | You Sold *Accrued interest: $26.78* *Long-term loss: $83.75* | -5,000.000 | 98.69703 | 5,018.60 f | - | 4,961.63 |
| 08/12 | **FIDELITY GOVERNMENT CASH RESERVES** + | 316067107 | You Bought | 90,317.240 | 1.00000 | | - | -90,317.24 |
| Total Securities Bought | | | | | | - | - | -$90,317.24 |
| Total Securities Sold | | | | | | $84,443.98 | -$100.00 | $84,826.56 |
| **Net Securities Bought & Sold** | | | | | | | **-$100.00** | **-$5,490.68** |

## Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/31 | **CASH** | 315994103 | Interest Earned | - | - | $28.66 |
| 08/31 | **FIDELITY GOVERNMENT CASH RESERVES** | 316067107 | Dividend Received | - | - | 159.71 |
| **Total Dividends, Interest & Other Income** | | | | | | **$188.37** |

S

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Account Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/06 | CASH | You Bought | **CASH @ 1** | 84,826.560 | $1.0000 | $84,826.56 | $90,317.24 |
| 08/12 | CASH | You Sold | **CASH @ 1** | -90,317.240 | 1.0000 | -90,317.24 | - |
| 08/31 | CASH | You Bought | **CASH @ 1** | 188.370 | 1.0000 | 188.37 | 188.37 |
| **Total Core Fund Activity** | | | | | | **-$5,302.31** | |

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

\+ *Prospectus sent under separate cover.*

f *FIFO (First-In, First-Out)*

# Additional Information and Endnotes

**A COPY OF YOUR INVESTMENT REPORT IS AVAILABLE TO:**

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210

CONGRESS ASSET MGT
2 SEAPORT LN FL 5
BOSTON MA 02210-2001

▶ If your brokerage account is established with asset based pricing, please review the terms and conditions governing this program: https://clearingcustody.fidelity.com/app/literature/item/868856.html. If you have any questions, please contact your advisor. 911663.1.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2570**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Additional Information and Endnotes

**Copyright 2022, S&P Global Market Intelligence.** Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.** ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

Please go to Fidelity.com/disclosures to review important legal and regulatory disclosures. Historical statements, confirms and other regulatory documents are available to access and download at Fidelity.com/statements.

Interval Fund Owners: Please note an interval fund is structured as an unlisted closed-end mutual fund, and not a traditional open-end mutual fund. Material differences between an interval fund and a traditional open-end mutual fund may exist, including trading/liquidity limitations, and buyback and repurchase features. Please refer to the prospectus for the interval fund you own for specific information and other important considerations or contact your financial professional.

**Fractional Share Trading** - With the exception of managed accounts, National Financial Services ("NFS"), an affiliate broker-dealer, will execute the fractional component of a customer order in a principal or riskless principal capacity. FBS will act as agent. This includes fractional shares liquidations as a result of an ACATS transfer of whole shares or a dividend reinvestment that created a residual fractional position in a customer account.

**Payment for Order Flow** - Fidelity Brokerage Services LLC ("FBS") receives remuneration, compensation, or consideration for directing orders particular broker/dealers or market centers for execution. The source and nature of any compensation received in connection with your particular transaction, the name of the other party, and the time of execution will be disclosed upon written request.

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

**If you have a question about your account or require service, please call your investment advisor/authorized agent.**
**Lost or Stolen Cards** - For Fidelity® Debit Card, call 800-323-5353. For details refer to your Fidelity Check Card Agreement and Disclosure Statement.
**Additional Investments with Fidelity** - Please make all checks payable to Fidelity Brokerage Services LLC (FBS). Please include your account number on the check. Do not include trading instructions with check deposits. We mail statements at least quarterly for any account with a balance. Please review your statement and report any inaccuracies or discrepancies immediately. Questions regarding your brokerage account or the activity therein should be directed to FBS at **800-544-6666,** and National Financial Services LLC ("NFS"), who carries your brokerage accounts, at **866-408-1138.** Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act ("SIPA"). Please contact Fidelity or your authorized agent promptly of any material changes in your investment objectives or financial situation related to your brokerage account(s). If you request a reprint of your statement, the disclosure information may not be the same as the original.
**Terms and Conditions of the Statement** - Other than with respect to Fidelity-advised products and services, Fidelity does not endorse or recommend any particular investment, trading activity, or investment advisor/authorized agent, or have any responsibility for and will not review, monitor or supervise suitability of trading by any investment advisor/authorized agent. Fidelity has not verified the content of any logo or artwork on this statement identifying a firm other than Fidelity. The firm represented by such a logo or artwork is not an agent of or affiliated with Fidelity.
**Changes in Portfolio Value and Account Summary** - Shows activity in your portfolio and in each of your accounts for the statement period. To confirm that an authorized, direct deposit was made to your Fidelity Account, call Fidelity at 1-800-544-5555.
**Value by Account** - Shows the value of your account(s), for the current and previous statement periods.
**Income Summary** - Shows income by tax status for the statement and year-to-date periods. Except for interest earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of this **tax-exempt** income may be subject to state and local taxes and the federal alternative minimum tax. Fidelity reports earnings on investments in Traditional IRAs, Rollover IRAs, SEP-IRAs and Keoghs as tax-deferred income. Earnings on Roth-IRAs are reported as tax-exempt income, since distributions may be tax-exempt after meeting the five-year aging requirement and certain other conditions.
**Cost Basis, Gain/Loss, and Holding Period Information** - NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.
**Cost** - Fidelity provides purchase cost information for securities held in retirement accounts. Such information may be adjusted for certain transactions and does not reflect reinvestments of dividends or capital gains. Fidelity reports transaction profit or loss information when securities are sold within a retirement account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds using the FIFO method if shares were purchased at different times or prices.
**Contributions/Distributions** - Summarizes Traditional IRA and Roth IRA contributions, and taxable and non-taxable retirement distributions for these statement and year-to-date periods.
**Total Value** - The reported market value of an investment at the beginning or end of a statement period.
**Unrealized Gain/Loss** - For long positions, ending market value minus cost basis in non-retirement accounts and ending market value minus cost in retirement accounts. For short positions, proceeds minus ending market value. Unrealized gain/loss is calculated for pending sales because they are still in holdings. Unrealized gain/loss is not calculated for pending purchases because they are not in holdings.
**Holding Type Percentage -** Percentages by holding type only include long positions. Holding type percentages are rounded to the nearest percent and summed. If the sum is less than 100%, the difference between 100% and the sum is added to the holding type with the largest percentage.
**Account Protection** - Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the Securities Investor Protection Corporation (SIPC) up to $500,000 (including cash claims limited to $250,000). For more information, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities. Mutual funds and/or other securities are not backed or guaranteed by any bank, nor are they insured by the FDIC and involve investment risk including possible loss of principal. Bank deposits are not securities and are not covered by SIPC. Funds used to purchase or sweep to a bank deposit are SIPC protected until deposited to a Program Bank at which time funds may be eligible for FDIC insurance.
**Information About Mutual Funds and Their Performance - Before investing consider the fund's or insurance product's investment objectives, risks, charges and expenses. Contact Fidelity or visit Fidelity.com for a prospectus containing this information. Read it carefully before investing. Performance data shown represents past performance, and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a loss or a gain when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.** Each fund reserves the right to terminate or modify its exchange privilege. Foreign investment, especially those in emerging markets, may involve greater risks than U.S. investments. **Sales Loads and Fees.** In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products such as alternative investments or private placements ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the Offering Materials as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.
**Customer Free Credit Balance** - **Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law.
**Assets Separate From Your Brokerage Account** - Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, that may be reported on your statement, maintained with Fidelity Investments Life Insurance Company and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Strategic Advisers LLC are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements.
**Short Account Balances** - Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes and increase or decrease from the short sale price is transferred weekly to your margin account. Your short account balance is shown as of the last weekly mark-to-market, not statement end date.
**Information About Your Option Transactions** - Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information about these, please call Fidelity at 800-544-6666.
**Equity Dividend Reinvestment** - Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC).
**Price Information/Total Market Value** - The Total Market Value has been calculated to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single broker quote. The prices provided are not firm bids or offers. Certain securities may reflect as "N/A" or "unavailable" where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. In executing orders on the Floor, the Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the brokers best execution obligations.
**Fidelity Investments** - Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. Brokerage services are provided by FBS, which clears all transactions through its affiliate NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC. Upon written request, Fidelity will mail a NFS financial statement, which is also available at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC. Insurance products are distributed by FBS, Fidelity Insurance Agency, Inc., and Fidelity Investments Insurance Agency of Texas, Inc. **Fidelity Go®, Fidelity® Wealth Services, Fidelity Managed FidFolios®, and Fidelity® Strategic Disciplines are advisory services offered by Strategic Advisers LLC (Strategic Advisers), a registered investment adviser, for a fee.** Personalized Portfolios accounts are discretionary investment management accounts offered through Fidelity® Wealth Services. Brokerage services provided by Fidelity Brokerage Services LLC (FBS), and custodial and related services provided by National Financial Services LLC (NFS), each a member NYSE and SIPC. Strategic Advisers, FBS and NFS are Fidelity Investments companies.

534024.30.0

MR_CE _BTPXJRBBBZDSP_BBBBB 20260831 S

This page is intentionally left blank.

MR_CE_BTPXJRBBBZDSP_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

Envelope # BTPXNMBBBMHZS

SISTER OF ST ANN ANNA MARIA CO
50 SUNSET LN
PAXTON MA 01612-1106

BROKERAGE SISTER OF ST ANN ANNA MARIA CO
▶ **Account Number: [redacted]2608**

**Your Account Value:** **$452,875.05**

**Change from Last Period:** ▲ $18,646.75

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$434,228.30** | **$150,256.84** |
| Additions | - | 471,000.00 |
| Subtractions | -11.62 | -201,494.45 |
| Change in Investment Value * | 18,658.37 | 33,112.66 |
| **Ending Account Value **** | **$452,875.05** | **$452,875.05** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $452,875.05 | |

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
** *Excludes unpriced securities.*

Your Advisor/Agent

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210-2698

**Phone:** (617) 428-7600

S

MR_CE _BTPXNMBBBMHZS_BBBBB 20260831

*Your Advisor is an independent organization and is not affiliated with Fidelity Investments. Brokerage services provided by __Fidelity Brokerage Services LLC (FBS)__, Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried with National Financial Services LLC (NFS), Member NYSE, SIPC.*

Fidelity INVESTMENTS

H36554400020260831

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Account Summary

Account Value: **$452,875.05**

Change in Account Value ▲ $18,646.75

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$434,228.30** | **$150,256.84** |
| **Additions** | **-** | **471,000.00** |
| Deposits | - | 471,000.00 |
| **Subtractions** | **-11.62** | **-201,494.45** |
| Exchanges Out | - | -200,000.00 |
| Transaction Costs, Fees & Charges | -9.38 | -1,488.88 |
| Taxes Withheld | -2.24 | -5.57 |
| **Change in Investment Value *** | **18,658.37** | **33,112.66** |
| **Ending Account Value** | **$452,875.05** | **$452,875.05** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $452,875.05 | |

Free Credit Balance $200.60

***Free credit balances (FCB)*** *include cash credits from the sale of long positions, deposits, cash dividends, and interest payments which have not been transferred to a money market fund or FDIC core position. FCB also includes positions, FCASH and credit balances that exceed the amount required to satisfy your margin obligations. Refer to the back of your statement for more information.*

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$1,067.12** | **$3,049.57** |
| Dividends | 930.22 | 2,735.27 |
| Interest | 136.90 | 314.30 |
| **Total** | **$1,067.12** | **$3,049.57** |

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Fidelity Government Cash Reserves | $452,674.45 | 100% |
| Cash | 200.60 | - |
| **Total** | **$452,875.05** | **100%** |

### Realized Gains and Losses from Sales

*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | **33,440.05** | **29,903.50** |
| Short-term Gain | 45,144.09 | 48,534.09 |
| Short-term Loss | -11,704.04 | -18,630.59 |
| **Net Gain/Loss** | **$33,440.05** | **$29,903.50** |

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Account Summary

### Estimated Cash Flow
*(Rolling as of August 31, 2026)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| September 2026 | -- | -- | -- | -- | $1,340 | -- | $1,340 |
| October | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| November | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| December | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| January 2027 | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| February | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| March | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| April | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| May | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| June | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| July | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| August | -- | -- | -- | -- | 1,340 | -- | 1,340 |
| **Total** | **--** | **--** | **--** | **--** | **$16,080** | **--** | **$16,080** |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold.

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, certificates of deposit (CDs), and credit union share certificates (CUSCs).

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, CDs, and CUSCs.

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.

**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.

This table does not include cash flow from foreign denominated fixed income.

*-- not available*

S
MR_CE _BTPXNMBBMHZS_BBBBB 20260831

CW ADVISORS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Holdings

## Core Account

| Description | Quantity | Price Per Unit | Total Market Value | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|
| **CASH** | 200.600 | $1.0000 | $200.60 | - | - |
| **Total Core Account (0% of account holdings)** | | | **$200.60** | **-** | |

## Mutual Funds

| Description | Quantity | Price Per Unit | Total Market Value | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|
| **Short-Term Funds** | | | | | |
| **FIDELITY GOVERNMENT CASH RESERVES** (FDRXX) | 452,674.450 | $1.0000 | $452,674.45 | $16,084.66 | 3.550% |
| Total Short-Term Funds (100% of account holdings) | | | $452,674.45 | $16,084.66 | |
| **Total Mutual Funds (100% of account holdings)** | | | **$452,674.45** | **$16,084.66** | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Holdings** | | | **$452,875.05** | **$16,084.66** | |

EAI & EY ***Estimated Annual Income (EAI) & Estimated Yield (EY)*** *- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* ***For calculation details, refer to the "Additional Information and Endnotes" section.***

*All positions held in cash account unless indicated otherwise.*

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **ALPHABET INC CAP STK CL A** | 02079K305 | You Sold<br>*Short-term gain: $3,160.81* | -68.000 | $362.17000 | $21,466.24f | -$0.51 | $24,627.05 |

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

Fidelity INVESTMENTS

CW ADVISORS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **AMAZON.COM INC** | 023135106 | You Sold<br>*Short-term gain: $2,909.66* | -45.000 | 271.69000 | 9,316.13 f | -0.26 | 12,225.79 |
| 08/06 | **AMPHENOL CORP CLASS A COM USD0.001** | 032095101 | You Sold<br>*Short-term gain: $2,038.15* | -70.000 | 173.82010 | 10,129.00 f | -0.26 | 12,167.15 |
| 08/06 | **ANALOG DEVICES INC COM** | 032654105 | You Sold<br>*Short-term loss: $68.96* | -20.000 | 379.87000 | 7,666.20 f | -0.16 | 7,597.24 |
| 08/06 | **APPLE INC EX-DIV DATE 08/10/26** RECORD DATE 08/10/26 PAYABLE DTE 08/13/26 | 037833100 | You Sold<br>*Short-term gain: $2,877.41* | -81.000 | 309.05000 | 22,155.12 f | -0.52 | 25,032.53 |
| 08/06 | **ARISTA NETWORKS INC COM SHS** | 040413205 | You Sold<br>*Short-term gain: $3,871.45* | -65.000 | 201.87000 | 9,249.82 f | -0.28 | 13,121.27 |
| 08/06 | **ASML HOLDING NV EUR0.09 NY REGISTRY** SHS 2012 | N07059210 | You Sold<br>*Short-term gain: $2,017.29* | -7.000 | 1,700.67500 | 9,887.19 f | -0.25 | 11,904.48 |
| 08/06 | **BANK OF NEW YORK MELLON CORP COM** USD0.01 | 064058100 | You Sold<br>*Short-term gain: $12.28* | -60.000 | 159.45010 | 9,554.53 f | -0.20 | 9,566.81 |
| 08/06 | **BROADCOM INC COM** | 11135F101 | You Sold<br>*Short-term gain: $2,783.75* | -35.000 | 422.21500 | 11,993.47 f | -0.31 | 14,777.22 |
| 08/06 | **CHEVRON CORP NEW COM** | 166764100 | You Sold<br>*Short-term loss: $520.08* | -35.000 | 187.14010 | 7,069.84 f | -0.14 | 6,549.76 |
| 08/06 | **COSTCO WHOLESALE CORP COM** | 22160K105 | You Sold<br>*Short-term loss: $546.95* | -10.000 | 940.52500 | 9,952.00 f | -0.20 | 9,405.05 |
| 08/06 | **EATON CORPORATION PLC** | G29183103 | You Sold<br>*Short-term gain: $2,592.65* | -35.000 | 449.91500 | 13,154.05 f | -0.33 | 15,746.70 |
| 08/06 | **ECOLAB INC AVERAGE PRICE TRADE** DETAILS ON REQUEST | 278865100 | You Sold<br>*Short-term loss: $380.66* | -34.000 | 283.42000 | 10,016.74 f | -0.20 | 9,636.08 |
| 08/06 | **ELI LILLY &CO COM** | 532457108 | You Sold<br>*Short-term loss: $313.84* | -8.000 | 1,158.88010 | 9,584.68 f | -0.20 | 9,270.84 |
| 08/06 | **FASTENAL COM STK USD0.01** | 311900104 | You Sold<br>*Short-term gain: $807.02* | -245.000 | 50.00500 | 11,443.95 f | -0.26 | 12,250.97 |
| 08/06 | **GE VERNOVA INC COM** | 36828A101 | You Sold<br>*Short-term gain: $3,945.17* | -16.000 | 1,035.95500 | 12,629.76 f | -0.35 | 16,574.93 |
| 08/06 | **GOLDMAN SACHS GROUP INC COM USD0.01** | 38141G104 | You Sold<br>*Short-term gain: $1,113.12* | -10.000 | 1,069.34010 | 9,580.05 f | -0.23 | 10,693.17 |
| 08/06 | **HILTON WORLDWIDE HLDGS INC** | 43300A203 | You Sold<br>*Short-term loss: $25.72* | -29.000 | 322.29000 | 9,371.93 f | -0.20 | 9,346.21 |

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Activity

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **INTERACTIVE BROKERS GROUP INC COM CL A** | 45841N107 | You Sold<br>*Short-term gain: $1,494.14* | -85.000 | 89.24010 | 6,091.11 f | -0.16 | 7,585.25 |
| 08/06 | **INTUITIVE SURGICAL INC** | 46120E602 | You Sold<br>*Short-term loss: $2,462.16* | -20.000 | 374.51510 | 9,952.30 f | -0.16 | 7,490.14 |
| 08/06 | **KLA CORP COM NEW** | 482480100 | You Sold<br>*Short-term loss: $1,174.58* | -20.000 | 194.54010 | 5,065.29 f | -0.09 | 3,890.71 |
| 08/06 | **META PLATFORMS INC CLASS A COMMON STOCK** | 30303M102 | You Sold<br>*Short-term loss: $1,441.90* | -17.000 | 586.88000 | 11,418.65 f | -0.21 | 9,976.75 |
| 08/06 | **MICRON TECHNOLOGY INC COM** | 595112103 | You Sold<br>*Short-term gain: $469.43*<br>*Short-term loss: $1,160.59* | -12.000 | 917.54000 | 11,701.41 f | -0.23 | 11,010.25 |
| 08/06 | **MICROSOFT CORP** | 594918104 | You Sold<br>*Short-term gain: $3,530.76* | -50.000 | 490.87500 | 21,012.48 f | -0.51 | 24,543.24 |
| 08/06 | **MONSTER BEVERAGE CORP NEW COM** | 61174X109 | You Sold<br>*Short-term gain: $96.64* | -65.000 | 94.44500 | 6,042.16 f | -0.13 | 6,138.80 |
| 08/06 | **MOODYS CORP COM USD0.01** | 615369105 | You Sold<br>*Short-term gain: $1,004.40* | -16.000 | 482.73500 | 6,719.20 f | -0.16 | 7,723.60 |
| 08/06 | **NEXTERA ENERGY INC COM USD0.01** | 65339F101 | You Sold<br>*Short-term loss: $458.69* | -65.000 | 85.94500 | 6,045.00 f | -0.12 | 5,586.31 |
| 08/06 | **NVIDIA CORPORATION COM** | 67066G104 | You Sold<br>*Short-term gain: $4,705.94* | -141.000 | 221.83000 | 26,571.44 f | -0.65 | 31,277.38 |
| 08/06 | **OREILLY AUTOMOTIVE INC COM** | 67103H107 | You Sold<br>*Short-term gain: $81.64* | -98.000 | 93.03000 | 9,035.11 f | -0.19 | 9,116.75 |
| 08/06 | **PARKER-HANNIFIN CORP COM** | 701094104 | You Sold<br>*Short-term gain: $293.79* | -13.000 | 1,000.52500 | 12,712.77 f | -0.27 | 13,006.56 |
| 08/06 | **SHOPIFY INC COM NPV CL A**<br>ISIN #CA82509L1076 SEDOL #BX865C7 | 82509L107 | You Sold<br>*Short-term gain: $1,497.58* | -67.000 | 146.56500 | 8,322.07 f | -0.21 | 9,819.65 |
| 08/06 | **STERIS PLC ORD USD0.001** | G8473T100 | You Sold<br>*Short-term loss: $580.63* | -33.000 | 230.35000 | 8,182.02 f | -0.16 | 7,601.39 |
| 08/06 | **TESLA INC COM** | 88160R101 | You Sold<br>*Short-term loss: $1,203.52* | -18.000 | 321.99950 | 6,999.39 f | -0.12 | 5,795.87 |
| 08/06 | **TJX COMPANIES INC** | 872540109 | You Sold<br>*Short-term gain: $241.23* | -82.000 | 159.43010 | 12,831.77 f | -0.27 | 13,073.00 |
| 08/06 | **VISA INC EX-DIV DATE 08/11/26**<br>RECORD DATE 08/11/26 PAYABLE DTE 09/01/26 | 92826C839 | You Sold<br>*Short-term gain: $1,285.08* | -32.000 | 368.45500 | 10,505.23 f | -0.25 | 11,790.31 |
| 08/06 | **WALMART INC COM** | 931142103 | You Sold<br>*Short-term loss: $1,365.76* | -60.000 | 111.52500 | 8,057.12 f | -0.14 | 6,691.36 |

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **WELLTOWER INC COM** | 95040Q104 | You Sold<br>*Short-term gain: $2,154.61* | -57.000 | 235.76010 | 11,283.44 f | -0.28 | 13,438.05 |
| 08/06 | **WILLIAMS COS INC COM** | 969457100 | You Sold<br>*Short-term gain: $160.09* | -140.000 | 71.88000 | 9,902.90 f | -0.21 | 10,062.99 |
| 08/12 | **FIDELITY GOVERNMENT CASH RESERVES** + | 316067107 | You Bought | 451,875.390 | 1.00000 | | - | -451,875.39 |
| Total Securities Bought | | | | | | - | - | -$451,875.39 |
| Total Securities Sold | | | | | | $412,671.56 | -$9.38 | $446,111.61 |
| **Net Securities Bought & Sold** | | | | | | | **-$9.38** | **-$5,763.78** |

## Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/05 | **ASML HOLDING NV EUR0.09 NY REGISTRY**<br>SHS 2012 | N07059210 | Dividend Received | - | - | $14.96 |
| 08/07 | **BANK OF NEW YORK MELLON CORP COM**<br>USD0.01 | 064058100 | Dividend Received | - | - | 37.80 |
| 08/07 | **COSTCO WHOLESALE CORP COM** | 22160K105 | Dividend Received | - | - | 14.70 |
| 08/25 | **FASTENAL COM STK USD0.01** | 311900104 | Dividend Received | - | - | 63.70 |
| 08/31 | **CASH** | 315994103 | Interest Earned | - | - | 136.90 |
| 08/31 | **FIDELITY GOVERNMENT CASH RESERVES** | 316067107 | Reinvestment | 799.060 | 1.00000 | -799.06 |
| 08/31 | **FIDELITY GOVERNMENT CASH RESERVES** | 316067107 | Dividend Received | - | - | 799.06 |
| **Total Dividends, Interest & Other Income** | | | | | | **$268.06** |

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]2608**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Activity

### Taxes Withheld

| Date | Security | Description | Amount |
|---|---|---|---|
| 08/05 | **ASML HOLDING NVEUR0.09 NY REGISTRY** SHS 2012 | Foreign Tax Paid | -$2.24 |
| Total Other Taxes Withheld | | | -2.24 |
| **Total Taxes Withheld** | | | **-$2.24** |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Account Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/05 | CASH | You Bought | **CASH @ 1** | 12.720 | $1.0000 | $12.72 | $5,711.28 |
| 08/06 | CASH | You Bought | **CASH @ 1** | 446,111.610 | 1.0000 | 446,111.61 | 451,822.89 |
| 08/07 | CASH | You Bought | **CASH @ 1** | 52.500 | 1.0000 | 52.50 | 451,875.39 |
| 08/12 | CASH | You Sold | **CASH @ 1** | -451,875.390 | 1.0000 | -451,875.39 | - |
| 08/25 | CASH | You Bought | **CASH @ 1** | 63.700 | 1.0000 | 63.70 | 63.70 |
| 08/31 | CASH | Reinvestment | **CASH NET INT REINVEST** | 136.900 | 1.0000 | 136.90 | 200.60 |
| **Total Core Fund Activity** | | | | | | **-$5,497.96** | |

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

\+ *Prospectus sent under separate cover.*

f *FIFO (First-In, First-Out)*

## Additional Information and Endnotes

**A COPY OF YOUR INVESTMENT REPORT IS AVAILABLE TO:**

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210

CONGRESS ASSET MGT
2 SEAPORT LN FL 5
BOSTON MA 02210-2001

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

## Additional Information and Endnotes

- If your brokerage account is established with asset based pricing, please review the terms and conditions governing this program: https://clearingcustody.fidelity.com/app/literature/item/868856.html. If you have any questions, please contact your advisor. 911663.1.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.

**Copyright 2022, S&P Global Market Intelligence.** Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.** ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

Please go to Fidelity.com/disclosures to review important legal and regulatory disclosures. Historical statements, confirms and other regulatory documents are available to access and download at Fidelity.com/statements.

Interval Fund Owners: Please note an interval fund is structured as an unlisted closed-end mutual fund, and not a traditional open-end mutual fund. Material differences between an interval fund and a traditional open-end mutual fund may exist, including trading/liquidity limitations, and buyback and repurchase features. Please refer to the prospectus for the interval fund you own for specific information and other important considerations or contact your financial professional.

**Fractional Share Trading** - With the exception of managed accounts, National Financial Services ("NFS"), an affiliate broker-dealer, will execute the fractional component of a customer order in a principal or riskless principal capacity. FBS will act as agent. This includes fractional shares liquidations as a result of an ACATS transfer of whole shares or a dividend reinvestment that created a residual fractional position in a customer account.

**Payment for Order Flow** - Fidelity Brokerage Services LLC ("FBS") receives remuneration, compensation, or consideration for directing orders particular broker/dealers or market centers for execution. The source and nature of any compensation received in connection with your particular transaction, the name of the other party, and the time of execution will be disclosed upon written request.

**If you have a question about your account or require service, please call your investment advisor/authorized agent.**

**Lost or Stolen Cards** - For Fidelity® Debit Card, call 800-323-5353. For details refer to your Fidelity Check Card Agreement and Disclosure Statement.

**Additional Investments with Fidelity** - Please make all checks payable to Fidelity Brokerage Services LLC (FBS). Please include your account number on the check. Do not include trading instructions with check deposits. We mail statements at least quarterly for any account with a balance. Please review your statement and report any inaccuracies or discrepancies immediately. Questions regarding your brokerage account or the activity therein should be directed to FBS at **800-544-6666,** and National Financial Services LLC ("NFS"), who carries your brokerage accounts, at **866-408-1138.** Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act ("SIPA"). Please contact Fidelity or your authorized agent promptly of any material changes in your investment objectives or financial situation related to your brokerage account(s). If you request a reprint of your statement, the disclosure information may not be the same as the original.

**Terms and Conditions of the Statement** - Other than with respect to Fidelity-advised products and services, Fidelity does not endorse or recommend any particular investment, trading activity, or investment advisor/authorized agent, or have any responsibility for and will not review, monitor or supervise suitability of trading by any investment advisor/authorized agent. Fidelity has not verified the content of any logo or artwork on this statement identifying a firm other than Fidelity. The firm represented by such a logo or artwork is not an agent of or affiliated with Fidelity.

**Changes in Portfolio Value and Account Summary** - Shows activity in your portfolio and in each of your accounts for the statement period. To confirm that an authorized, direct deposit was made to your Fidelity Account, call Fidelity at 1-800-544-5555.

**Value by Account** - Shows the value of your account(s), for the current and previous statement periods.

**Income Summary** - Shows income by tax status for the statement and year-to-date periods. Except for interest earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of this **tax-exempt** income may be subject to state and local taxes and the federal alternative minimum tax. Fidelity reports earnings on investments in Traditional IRAs, Rollover IRAs, SEP-IRAs and Keoghs as tax-deferred income. Earnings on Roth-IRAs are reported as tax-exempt income, since distributions may be tax-exempt after meeting the five-year aging requirement and certain other conditions.

**Cost Basis, Gain/Loss, and Holding Period Information** - NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** - Fidelity provides purchase cost information for securities held in retirement accounts. Such information may be adjusted for certain transactions and does not reflect reinvestments of dividends or capital gains. Fidelity reports transaction profit or loss information when securities are sold within a retirement account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds using the FIFO method if shares were purchased at different times or prices.

**Contributions/Distributions** - Summarizes Traditional IRA and Roth IRA contributions, and taxable and non-taxable retirement distributions for these statement and year-to-date periods.

**Total Value** - The reported market value of an investment at the beginning or end of a statement period.

**Unrealized Gain/Loss** - For long positions, ending market value minus cost basis in non-retirement accounts and ending market value minus cost in retirement accounts. For short positions, proceeds minus ending market value. Unrealized gain/loss is calculated for pending sales because they are still in holdings. Unrealized gain/loss is not calculated for pending purchases because they are not in holdings.

**Holding Type Percentage -** Percentages by holding type only include long positions. Holding type percentages are rounded to the nearest percent and summed. If the sum is less than 100%, the difference between 100% and the sum is added to the holding type with the largest percentage.

**Account Protection** - Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the Securities Investor Protection Corporation (SIPC) up to $500,000 (including cash claims limited to $250,000). For more information, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities. Mutual funds and/or other securities are not backed or guaranteed by any bank, nor are they insured by the FDIC and involve investment risk including possible loss of principal. Bank deposits are not securities and are not covered by SIPC. Funds used to purchase or sweep to a bank deposit are SIPC protected until deposited to a Program Bank at which time funds may be eligible for FDIC insurance.

**Information About Mutual Funds and Their Performance - Before investing consider the fund's or insurance product's investment objectives, risks, charges and expenses. Contact Fidelity or visit Fidelity.com for a prospectus containing this information. Read it carefully before investing. Performance data shown represents past performance, and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a loss or a gain when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.** Each fund reserves the right to terminate or modify its exchange privilege. Foreign investment, especially those in emerging markets, may involve greater risks than U.S. investments. **Sales Loads and Fees.** In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products such as alternative investments or private placements ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the Offering Materials as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

**Customer Free Credit Balance** - **Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law.

**Assets Separate From Your Brokerage Account** - Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, that may be reported on your statement, maintained with Fidelity Investments Life Insurance Company and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Strategic Advisers LLC are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements.

**Short Account Balances** - Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes and increase or decrease from the short sale price is transferred weekly to your margin account. Your short account balance is shown as of the last weekly mark-to-market, not statement end date.

**Information About Your Option Transactions** - Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information about these, please call Fidelity at 800-544-6666.

**Equity Dividend Reinvestment** - Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC).

**Price Information/Total Market Value** - The Total Market Value has been calculated to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single broker quote. The prices provided are not firm bids or offers. Certain securities may reflect as "N/A" or "unavailable" where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. In executing orders on the Floor, the Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the brokers best execution obligations.

**Fidelity Investments** - Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. Brokerage services are provided by FBS, which clears all transactions through its affiliate NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC. Upon written request, Fidelity will mail a NFS financial statement, which is also available at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC. Insurance products are distributed by FBS, Fidelity Insurance Agency, Inc., and Fidelity Investments Insurance Agency of Texas, Inc. **Fidelity Go®, Fidelity® Wealth Services, Fidelity Managed FidFolios®, and Fidelity® Strategic Disciplines are advisory services offered by Strategic Advisers LLC (Strategic Advisers), a registered investment adviser, for a fee.** Personalized Portfolios accounts are discretionary investment management accounts offered through Fidelity® Wealth Services. Brokerage services provided by Fidelity Brokerage Services LLC (FBS), and custodial and related services provided by National Financial Services LLC (NFS), each a member NYSE and SIPC. Strategic Advisers, FBS and NFS are Fidelity Investments companies.

534024.30.0

MR_CE _BTPXNMBBMHZS_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

Envelope # BTPXNMBBCPMMJ

SISTER OF ST ANN ANNA MARIA CO
50 SUNSET LN
PAXTON MA 01612-1106

BROKERAGE SISTER OF ST ANN ANNA MARIA CO
▶ **Account Number: [redacted]5130**

**Your Account Value: $349,199.33**

**Change from Last Period:** ▲ $4,378.15

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$344,821.18** | **$147,015.40** |
| Additions | - | 200,000.00 |
| Subtractions | -200.00 | -958.82 |
| Change in Investment Value * | 4,578.15 | 3,142.75 |
| **Ending Account Value **** | **$349,199.33** | **$349,199.33** |
| Accrued Interest (AI) | 0.24 | |
| Ending Account Value Incl. AI | $349,199.57 | |

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
** *Excludes unpriced securities.*

## Your Advisor/Agent

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210-2698

**Phone:** (617) 428-7600

S

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831

*Your Advisor is an independent organization and is not affiliated with Fidelity Investments. Brokerage services provided by **Fidelity Brokerage Services LLC (FBS)**, Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried with National Financial Services LLC (NFS), Member NYSE, SIPC.*

Fidelity INVESTMENTS

H630482705202608311

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Account Summary

**Account Value: $349,199.33**

Change in Account Value ▲ $4,378.15

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$344,821.18** | **$147,015.40** |
| **Additions** | **-** | **200,000.00** |
| Exchanges In | - | 200,000.00 |
| **Subtractions** | **-200.00** | **-958.82** |
| Transaction Costs, Fees & Charges | -200.00 | -958.82 |
| **Change in Investment Value *** | **4,578.15** | **3,142.75** |
| **Ending Account Value** | **$349,199.33** | **$349,199.33** |
| Accrued Interest (AI) | 0.24 | |
| Ending Account Value Incl. AI | $349,199.57 | |

Free Credit Balance $728.01

***Free credit balances (FCB)*** *include cash credits from the sale of long positions, deposits, cash dividends, and interest payments which have not been transferred to a money market fund or FDIC core position. FCB also includes positions, FCASH and credit balances that exceed the amount required to satisfy your margin obligations. Refer to the back of your statement for more information.*

* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$3,389.22** | **$13,048.20** |
| Dividends | 616.08 | 616.08 |
| Interest | 862.12 | 5,457.51 |
| U.S. Government Interest | 1,911.02 | 6,974.61 |
| **Total** | **$3,389.22** | **$13,048.20** |

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Fidelity Government Cash Reserves | $348,399.70 | 100% |
| Cash | 728.01 | - |
| Govt Natl Mtg Assn Pool #509635 Fixed Coupon | 71.62 | - |
| **Total** | **$349,199.33** | **100%** |

### Realized Gains and Losses from Sales

*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | **-5,567.32** | **-5,703.35** |
| Short-term Loss | -5,567.32 | -5,703.35 |
| **Net Long-term Gain/Loss** | **-399.00** | **555.10** |
| Long-term Gain | 221.48 | 2,187.55 |
| Long-term Loss | -620.48 | -1,632.45 |
| **Net Gain/Loss** | **-$5,966.32** | **-$5,148.25** |

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Account Summary

### Estimated Cash Flow

*(Rolling as of August 31, 2026)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| September 2026 | -- | -- | -- | -- | $1,032 | -- | $1,032 |
| October | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| November | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| December | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| January 2027 | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| February | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| March | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| April | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| May | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| June | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| July | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| August | -- | -- | -- | -- | 1,032 | -- | 1,032 |
| **Total** | **--** | **--** | **--** | **--** | **$12,384** | **--** | **$12,384** |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold.

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, certificates of deposit (CDs), and credit union share certificates (CUSCs).

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, CDs, and CUSCs.

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.

**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.

This table does not include cash flow from foreign denominated fixed income.

*-- not available*

S
MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Holdings

## Core Account

| Description | Quantity | Price Per Unit | Total Market Value | Total Cost Basis | Unrealized Gain/Loss | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|---|---|
| **CASH** | 728.010 | $1.0000 | $728.01 | not applicable | not applicable | - | - |
| **Total Core Account (0% of account holdings)** | | | **$728.01** | | | **-** | |

## Mutual Funds

| Description | Quantity | Price Per Unit | Total Market Value | Total Cost Basis | Unrealized Gain/Loss | Est. Annual Income (EAI) | Est.Yield (EY) |
|---|---|---|---|---|---|---|---|
| **Short-Term Funds** | | | | | | | |
| **FIDELITY GOVERNMENT CASH RESERVES** (FDRXX) | 348,399.700 | $1.0000 | $348,399.70 | not applicable | not applicable | $12,379.52 | 3.550% |
| Total Short-Term Funds (100% of account holdings) | | | $348,399.70 | | | $12,379.52 | |
| **Total Mutual Funds (100% of account holdings)** | | | **$348,399.70** | | | **$12,379.52** | |

## Bonds

| Description | Maturity | Quantity | Price Per Unit | Total Market Value / *Accrued Interest (AI)* | Total Cost Basis | Unrealized Gain/Loss | Est. Annual Income (EAI) | Coupon Rate |
|---|---|---|---|---|---|---|---|---|
| **Asset Backed Securities** | | | | | | | | |
| **GOVT NATL MTG ASSN POOL #509635** | 07/15/29 | 110,000.000 | $101.4970 | $71.62 / *$0.24* | $282.07 t | -$210.45 | $5.28 | 7.500% |
| FIXED COUPON ***UNRATED*** MONTHLY CUR FACTOR 0.00064145 CUR FACE 70.56 CUSIP: 36211DEG1 | | | | | | | | |
| Total Asset Backed Securities (0% of account holdings) | | | | $71.62 | $282.07 | -$210.45 | $5.28 | |
| **Total Bonds (0% of account holdings)** | | | | **$71.62** | **$282.07** | **-$210.45** | **$5.28** | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Holdings** | | **$349,199.33** | **$282.07** | **-$210.45** | **$12,384.80** |
| | Accrued Interest (AI) | 0.24 | | | |
| | Total Including Accrued Interest (AI) | $349,199.57 | | | |

*All positions held in cash account unless indicated otherwise.*

S
MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831

Fidelity INVESTMENTS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Holdings

*Cost Basis - the original amount paid for a security, including the amount of reinvested dividends and capital gains, plus or minus certain adjustments. See last page of statement for details. Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

EAI & EY ***Estimated Annual Income (EAI) & Estimated Yield (EY)*** *- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* ***For calculation details, refer to the "Additional Information and Endnotes" section.***

*-- not available*

AI ***(Accrued Interest)*** *- Represents interest accumulated since the last coupon date, but not yet paid by the issuer or received by NFS.* ***There is no guarantee that AI will be paid by the issuer.***

t *Third-party provided*

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **BANK OF AMER CORP SER B NOTE** 3.41900% 12/20/2028 CALL MAKE WHOLE TRD EXECUTED BY GSCO | 06051GHD4 | You Sold *Accrued interest: $69.90* *Short-term loss: $120.48* | -16,000.000 | $98.44000 | $15,850.88f | -$20.00 | $15,800.30 |
| 08/06 | **CONOCOPHILLIPS COMPANY NOTE** 4.70000% 01/15/2030 CALL MAKE WHOLE TRD EXECUTED BY GSCO | 20826FBJ4 | You Sold *Accrued interest: $38.38* *Short-term loss: $313.99* | -14,000.000 | 100.00700 | 14,294.97f | -20.00 | 14,019.36 |
| 08/06 | **GOLDMAN SACHS GROUP INC NOTE** 5.04900% 07/23/2030 CALL MAKE WHOLE TRD EXECUTED BY CHSI | 38141GB29 | You Sold *Accrued interest: $25.53* *Short-term loss: $283.83* | -14,000.000 | 100.44000 | 14,325.43f | -20.00 | 14,067.13 |
| 08/06 | **INTEL CORP NOTE CALL MAKE WHOLE** 2.45000% 11/15/2029 TRD EXECUTED BY CHSI | 458140BH2 | You Sold *Accrued interest: $82.69* *Short-term loss: $192.95* | -15,000.000 | 92.75200 | 14,085.75f | -20.00 | 13,975.49 |
| 08/06 | **JPMORGAN CHASE &CO NOTE CALL MAKE WHOLE** 5.01200% 01/23/2030 TRD EXECUTED BY GSCO | 46647PEB8 | You Sold *Accrued interest: $19.91* *Short-term loss: $220.02* | -11,000.000 | 100.54500 | 11,259.97f | -20.00 | 11,059.86 |

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **META PLATFORMS INC NOTE CALL MAKE WHOLE** 4.55000% 05/15/2031 TRD EXECUTED BY MILN | 30303MAF9 | You Sold *Accrued interest: $139.53* *Short-term loss: $148.36* | -12,000.000 | 98.43800 | 11,940.92 f | -20.00 | 11,932.09 |
| 08/06 | **MORGAN STANLEY SER I MTN** 4.23800% 01/09/2030 CALL MAKE WHOLE TRD EXECUTED BY MSCO | 61748UAR3 | You Sold *Accrued interest: $50.86* *Short-term loss: $236.50* | -16,000.000 | 98.58500 | 16,040.96 f | -20.00 | 15,804.46 |
| 08/06 | **RIO TINTO FIN USA PLC NOTE** 4.87500% 03/14/2030 CALL MAKE WHOLE TRD EXECUTED BY MKTX | 76720AAS5 | You Sold *Accrued interest: $269.21* *Short-term loss: $327.03* | -14,000.000 | 100.47300 | 14,373.25 f | -20.00 | 14,315.43 |
| 08/06 | **UNITED STATES TREAS SER C-2032** 2.87500% 05/15/2032 NTS NOTE | 91282CEP2 | You Sold *Accrued interest: $97.26* *Short-term loss: $106.46* *Long-term loss: $620.48* | -15,000.000 | 92.27000 | 14,567.44 f | - | 13,937.76 |
| 08/06 | **UNITED STATES TREAS SER AF-2027** 4.12500% 10/31/2027 NTS NOTE | 91282CFU0 | You Sold *Accrued interest: $109.85* *Long-term gain: $98.80* | -10,000.000 | 99.96875 | 9,898.08 f | - | 10,106.73 |
| 08/06 | **UNITED STATES TREAS SER F-2032** 4.12500% 11/15/2032 NTS NOTE | 91282CFV8 | You Sold *Accrued interest: $93.04* *Short-term loss: $273.33* | -10,000.000 | 98.35718 | 10,109.05 f | - | 9,928.76 |
| 08/06 | **UNITED STATES TREAS SER U-2028** 3.50000% 01/31/2028 NTS NOTE | 91282CGH8 | You Sold *Accrued interest: $8.56* *Short-term loss: $52.15* | -15,000.000 | 99.01953 | 14,905.08 f | - | 14,861.49 |
| 08/06 | **UNITED STATES TREAS SER C-2033** 3.37500% 05/15/2033 NTS NOTE | 91282CHC8 | You Sold *Accrued interest: $83.73* *Short-term loss: $280.56* | -11,000.000 | 93.69312 | 10,586.80 f | - | 10,389.97 |
| 08/06 | **UNITED STATES TREAS SER E-2033** 3.87500% 08/15/2033 NTS NOTE | 91282CHT1 | You Sold *Accrued interest: $184.12* *Long-term gain: $122.68* | -10,000.000 | 96.40800 | 9,518.12 f | - | 9,824.92 |
| 08/06 | **UNITED STATES TREAS SER P-2030** 4.12500% 08/31/2030 NTS NOTE | 91282CHW4 | You Sold *Accrued interest: $124.76* *Short-term loss: $157.01* | -7,000.000 | 99.30000 | 7,108.01 f | - | 7,075.76 |
| 08/06 | **UNITED STATES TREAS SER AG-2028** 4.37500% 11/30/2028 NTS NOTE | 91282CJN2 | You Sold *Accrued interest: $112.13* *Short-term loss: $210.80* | -14,000.000 | 100.30600 | 14,253.64 f | - | 14,154.97 |
| 08/06 | **UNITED STATES TREAS SER B-2034** 4.00000% 02/15/2034 NTS NOTE | 91282CJZ5 | You Sold *Accrued interest: $247.07* *Short-term loss: $386.35* | -13,000.000 | 96.78600 | 12,968.53 f | - | 12,829.25 |

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

Fidelity INVESTMENTS

CW ADVISORS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06 | **UNITED STATES TREAS SER AQ-2027** 4.37500% 07/15/2027 NTS NOTE | 91282CKZ3 | You Sold *Accrued interest: $47.08* *Short-term loss: $102.65* | -18,000.000 | 100.23800 | 18,145.49 f | - | 18,089.92 |
| 08/06 | **UNITED STATES TREAS SER E-2034** 3.87500% 08/15/2034 NTS NOTE | 91282CLF6 | You Sold *Accrued interest: $184.11* *Short-term loss: $250.79* | -10,000.000 | 95.56900 | 9,807.69 f | - | 9,741.01 |
| 08/06 | **UNITED STATES TREAS SER R-2031** 4.12500% 10/31/2031 NTS NOTE | 91282CLU3 | You Sold *Accrued interest: $164.78* *Short-term loss: $372.84* | -15,000.000 | 98.91800 | 15,210.54 f | - | 15,002.48 |
| 08/06 | **UNITED STATES TREAS SER AN-2028** 3.75000% 05/15/2028 NTS NOTE | 91282CND9 | You Sold *Accrued interest: $93.04* *Short-term loss: $58.22* | -11,000.000 | 99.24800 | 10,975.50 f | - | 11,010.32 |
| 08/06 | **UNITED STATES TREAS SER E-2035** 4.25000% 08/15/2035 NTS NOTE | 91282CNT4 | You Sold *Accrued interest: $302.90* *Short-term loss: $485.46* | -15,000.000 | 97.48218 | 15,107.79 f | - | 14,925.23 |
| 08/06 | **UNITED STATES TREAS SER AJ-2029** 3.50000% 01/15/2029 NTS NOTE | 91282CPT2 | You Sold *Accrued interest: $58.59* *Short-term loss: $384.99* | -28,000.000 | 98.30640 | 27,910.78 f | - | 27,584.38 |
| 08/06 | **VERIZON COMMUNICATIONS INC** 4.75000% 01/15/2033 NOTE CALL MAKE WHOLE TRD EXECUTED BY RBCD | 92343VHF4 | You Sold *Accrued interest: $38.79* *Short-term loss: $428.58* | -14,000.000 | 97.57600 | 14,069.22 f | -20.00 | 13,679.43 |
| 08/06 | **WELLS FARGO &CO SER W MTN** 5.57400% 07/25/2029 CALL MAKE WHOLE TRD EXECUTED BY GSCO | 95000U3E1 | You Sold *Accrued interest: $18.73* *Short-term loss: $173.97* | -11,000.000 | 101.72700 | 11,343.94 f | -20.00 | 11,188.70 |
| 08/12 | **FIDELITY GOVERNMENT CASH RESERVES** + | 316067107 | You Bought | 348,399.700 | 1.00000 | | - | -348,399.70 |
| Total Securities Bought | | | | | | - | - | -$348,399.70 |
| Total Securities Sold | | | | | | $338,657.83 | -$200.00 | $335,305.20 |
| **Net Securities Bought & Sold** | | | | | | | **-$200.00** | **-$13,094.50** |

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

CW ADVISORS

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

# Activity

## Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/15 | **GOVT NATL MTG ASSN POOL #509635** 7.50000% 07/15/2029 | 36211DEG1 | Interest | - | - | $0.46 |
| 08/31 | **CASH** | 315994103 | Interest Earned | - | - | 108.13 |
| 08/31 | **FIDELITY GOVERNMENT CASH RESERVES** | 316067107 | Dividend Received | - | - | 616.08 |
| **Total Dividends, Interest & Other Income** | | | | | | **$724.67** |

## Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| [t] 08/15 | **GOVT NATL MTG ASSN POOL #509635** 7.50000% 07/15/2029 | 36211DEG1 | Principal Payment | - | - | $3.34 [f] | - | $3.34 |
| **Total Other Activity In** | | | | | | | **-** | **$3.34** |

## Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Account Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/06 | CASH | You Bought | **CASH @ 1** | 335,305.200 | $1.0000 | $335,305.20 | $348,399.70 |
| 08/12 | CASH | You Sold | **CASH @ 1** | -348,399.700 | 1.0000 | -348,399.70 | - |
| 08/17 | CASH | You Bought | **CASH @ 1** | 3.800 | 1.0000 | 3.80 | 3.80 |
| 08/31 | CASH | You Bought | **CASH @ 1** | 616.080 | 1.0000 | 616.08 | 619.88 |
| 08/31 | CASH | Reinvestment | **CASH NET INT REINVEST** | 108.130 | 1.0000 | 108.13 | 728.01 |
| **Total Core Fund Activity** | | | | | | **-$12,366.49** | |

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

S
MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831

## Activity

\+ *Prospectus sent under separate cover.*

f *FIFO (First-In, First-Out)*

t *Third-party provided*

## Additional Information and Endnotes

**A COPY OF YOUR INVESTMENT REPORT IS AVAILABLE TO:**

CW ADVISORS, LLC
155 SEAPORT BOULEVARD, 3RD FL
BOSTON MA 02210

CONGRESS ASSET MGT
2 SEAPORT LN FL 5
BOSTON MA 02210-2001

▶ If your brokerage account is established with asset based pricing, please review the terms and conditions governing this program: https://clearingcustody.fidelity.com/app/literature/item/868856.html. If you have any questions, please contact your advisor. 911663.1.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.

**Copyright 2022, S&P Global Market Intelligence.** Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.** ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

INVESTMENT REPORT
**August 1, 2026 - August 31, 2026**

CW ADVISORS

**Account # [redacted]5130**
**SISTER OF ST ANN ANNA MARIA CO - CORPORATION**

## Additional Information and Endnotes

Ratings information from Standard & Poors ("S&P") may not be reproduced. S&P credit ratings are statements of opinion and are not statements of fact or recommendations to purchase, hold, or sell securities, nor do they address the suitability of securities for investment purposes, and should not be relied on as investment advice. S&P does not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and is not responsible for errors or omissions (negligent or otherwise). S&P gives no express or implied warranties, including but not limited to any warranties of merchantability or fitness for a particular purpose or use. S&P shall not be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of ratings.

Please go to Fidelity.com/disclosures to review important legal and regulatory disclosures. Historical statements, confirms and other regulatory documents are available to access and download at Fidelity.com/statements.

Interval Fund Owners: Please note an interval fund is structured as an unlisted closed-end mutual fund, and not a traditional open-end mutual fund. Material differences between an interval fund and a traditional open-end mutual fund may exist, including trading/liquidity limitations, and buyback and repurchase features. Please refer to the prospectus for the interval fund you own for specific information and other important considerations or contact your financial professional.

**Fractional Share Trading** - With the exception of managed accounts, National Financial Services ("NFS"), an affiliate broker-dealer, will execute the fractional component of a customer order in a principal or riskless principal capacity. FBS will act as agent. This includes fractional shares liquidations as a result of an ACATS transfer of whole shares or a dividend reinvestment that created a residual fractional position in a customer account.

**Payment for Order Flow** - Fidelity Brokerage Services LLC ("FBS") receives remuneration, compensation, or consideration for directing orders particular broker/dealers or market centers for execution. The source and nature of any compensation received in connection with your particular transaction, the name of the other party, and the time of execution will be disclosed upon written request.

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

**If you have a question about your account or require service, please call your investment advisor/authorized agent.**
**Lost or Stolen Cards** - For Fidelity® Debit Card, call 800-323-5353. For details refer to your Fidelity Check Card Agreement and Disclosure Statement.
**Additional Investments with Fidelity** - Please make all checks payable to Fidelity Brokerage Services LLC (FBS). Please include your account number on the check. Do not include trading instructions with check deposits. We mail statements at least quarterly for any account with a balance. Please review your statement and report any inaccuracies or discrepancies immediately. Questions regarding your brokerage account or the activity therein should be directed to FBS at **800-544-6666,** and National Financial Services LLC ("NFS"), who carries your brokerage accounts, at **866-408-1138.** Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act ("SIPA"). Please contact Fidelity or your authorized agent promptly of any material changes in your investment objectives or financial situation related to your brokerage account(s). If you request a reprint of your statement, the disclosure information may not be the same as the original.
**Terms and Conditions of the Statement** - Other than with respect to Fidelity-advised products and services, Fidelity does not endorse or recommend any particular investment, trading activity, or investment advisor/authorized agent, or have any responsibility for and will not review, monitor or supervise suitability of trading by any investment advisor/authorized agent. Fidelity has not verified the content of any logo or artwork on this statement identifying a firm other than Fidelity. The firm represented by such a logo or artwork is not an agent of or affiliated with Fidelity.
**Changes in Portfolio Value and Account Summary** - Shows activity in your portfolio and in each of your accounts for the statement period. To confirm that an authorized, direct deposit was made to your Fidelity Account, call Fidelity at 1-800-544-5555.
**Value by Account** - Shows the value of your account(s), for the current and previous statement periods.
**Income Summary** - Shows income by tax status for the statement and year-to-date periods. Except for interest earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of this **tax-exempt** income may be subject to state and local taxes and the federal alternative minimum tax. Fidelity reports earnings on investments in Traditional IRAs, Rollover IRAs, SEP-IRAs and Keoghs as tax-deferred income. Earnings on Roth-IRAs are reported as tax-exempt income, since distributions may be tax-exempt after meeting the five-year aging requirement and certain other conditions.
**Cost Basis, Gain/Loss, and Holding Period Information** - NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.
**Cost** - Fidelity provides purchase cost information for securities held in retirement accounts. Such information may be adjusted for certain transactions and does not reflect reinvestments of dividends or capital gains. Fidelity reports transaction profit or loss information when securities are sold within a retirement account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds using the FIFO method if shares were purchased at different times or prices.
**Contributions/Distributions** - Summarizes Traditional IRA and Roth IRA contributions, and taxable and non-taxable retirement distributions for these statement and year-to-date periods.
**Total Value** - The reported market value of an investment at the beginning or end of a statement period.
**Unrealized Gain/Loss** - For long positions, ending market value minus cost basis in non-retirement accounts and ending market value minus cost in retirement accounts. For short positions, proceeds minus ending market value. Unrealized gain/loss is calculated for pending sales because they are still in holdings. Unrealized gain/loss is not calculated for pending purchases because they are not in holdings.
**Holding Type Percentage -** Percentages by holding type only include long positions. Holding type percentages are rounded to the nearest percent and summed. If the sum is less than 100%, the difference between 100% and the sum is added to the holding type with the largest percentage.
**Account Protection** - Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the Securities Investor Protection Corporation (SIPC) up to $500,000 (including cash claims limited to $250,000). For more information, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities. Mutual funds and/or other securities are not backed or guaranteed by any bank, nor are they insured by the FDIC and involve investment risk including possible loss of principal. Bank deposits are not securities and are not covered by SIPC. Funds used to purchase or sweep to a bank deposit are SIPC protected until deposited to a Program Bank at which time funds may be eligible for FDIC insurance.
**Information About Mutual Funds and Their Performance - Before investing consider the fund's or insurance product's investment objectives, risks, charges and expenses. Contact Fidelity or visit Fidelity.com for a prospectus containing this information. Read it carefully before investing. Performance data shown represents past performance, and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a loss or a gain when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.** Each fund reserves the right to terminate or modify its exchange privilege. Foreign investment, especially those in emerging markets, may involve greater risks than U.S. investments. **Sales Loads and Fees.** In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products such as alternative investments or private placements ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the Offering Materials as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.
**Customer Free Credit Balance** - **Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law.
**Assets Separate From Your Brokerage Account** - Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, that may be reported on your statement, maintained with Fidelity Investments Life Insurance Company and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Strategic Advisers LLC are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements.
**Short Account Balances** - Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes and increase or decrease from the short sale price is transferred weekly to your margin account. Your short account balance is shown as of the last weekly mark-to-market, not statement end date.
**Information About Your Option Transactions** - Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information about these, please call Fidelity at 800-544-6666.
**Equity Dividend Reinvestment** - Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC).
**Price Information/Total Market Value** - The Total Market Value has been calculated to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single broker quote. The prices provided are not firm bids or offers. Certain securities may reflect as "N/A" or "unavailable" where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. In executing orders on the Floor, the Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the brokers best execution obligations.
**Fidelity Investments** - Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. Brokerage services are provided by FBS, which clears all transactions through its affiliate NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC. Upon written request, Fidelity will mail a NFS financial statement, which is also available at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC. Insurance products are distributed by FBS, Fidelity Insurance Agency, Inc., and Fidelity Investments Insurance Agency of Texas, Inc. **Fidelity Go®, Fidelity® Wealth Services, Fidelity Managed FidFolios®, and Fidelity® Strategic Disciplines are advisory services offered by Strategic Advisers LLC (Strategic Advisers), a registered investment adviser, for a fee.** Personalized Portfolios accounts are discretionary investment management accounts offered through Fidelity® Wealth Services. Brokerage services provided by Fidelity Brokerage Services LLC (FBS), and custodial and related services provided by National Financial Services LLC (NFS), each a member NYSE and SIPC. Strategic Advisers, FBS and NFS are Fidelity Investments companies.

534024.30.0

MR_CE _BTPXNMBBCPMMJ_BBBBB 20260831 S

This page is intentionally left blank.

MR_CE_BTPXNMBBCPMMJ_BBBBB 20260831 S